**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Melvin LUTCHER, also known as**
**Mel, also known as Big Mel,**
**Defendant–Appellant.**

No. 08–30889
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Feb. 12, 2010.

Brian Patrick Marcelle, U.S. Attorney's Office Eastern District of Louisiana, New Orleans, LA, for Plaintiff–Appellee.

Virginia Laughlin Schlueter, Federal Public Defender, New Orleans, LA, for Defendant–Appellant.

Before GARZA, DENNIS, and ELROD, Circuit Judges.

PER CURIAM: *

Melvin Lutcher, federal prisoner # 21092–034, appeals from the district court's denial of his 18 U.S.C. § 3582(c)(2) motion for a reduction in his sentence. He contends that the denial of his motion was an abuse of discretion because the district court failed to take into consideration the crack/powder disparity and gave too much weight to his prison disciplinary offenses.

We review the decision whether to grant or deny a § 3582(c)(2) motion for an abuse

---

of discretion. *United States v. Evans,* 587 F.3d 667, 672 (5th Cir.2009). A district court is required to consider the sentencing factors set out at 18 U.S.C. § 3553(a) when contemplating a § 3582(c)(2) motion, but it need not explain that it has done so. *Id.* at 673–74. A district court need not provide any reasons at all for denying a § 3582(c)(2) motion. *Id.* at 674. We can assume that a district court has considered any § 3553(a) arguments presented in favor of a sentence reduction. *Id.* at 673.

The district court implicitly considered Lutcher's rehabilitative efforts in prison, *see id.,* and explicitly considered Lutcher's lack of rehabilitative efforts generally. Lutcher, moreover, has a history as a habitual criminal. The denial of Lutcher's § 3582(c)(2) motion was not an abuse of discretion. *See id.* at 672.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.